487 S.E.2d 881

**Sean Dion KEELING**

v.

**COMMONWEALTH of Virginia.**

**Record No. 2118–96–1.**

Court of Appeals of Virginia,
Norfolk.

July 29, 1997.

Richard C. Clark (Office of the Public Defender, on brief), for appellant.

Kimberley A. Whittle, Assistant Attorney General (James S. Gilmore, III, Attorney General, on brief), for appellee.

Present: COLEMAN and WILLIS, JJ., and HODGES, Senior Judge.

**314**

WILLIS, Judge.

Sean Dion Keeling contends that the trial court erred in revoking his suspended sentence. We find no error and affirm.

On May 6, 1992, the trial court accepted Keeling's guilty plea to charges of malicious wounding and use of a firearm in the commission of a felony. It sentenced him to serve eight years and four months, with three years suspended. The conditions for suspension included:

> ■ That the defendant make restitution . . . in an amount not to exceed $10,000. Said restitution shall be paid on a schedule set by his probation officer. Exact amount of restitution shall be determined on 6–15–92.

Keeling was released from incarceration on December 23, 1993, under concurrent probation and parole supervision. Although the precise amount of restitution had not been determined on June 15, 1992, Keeling signed an agreement with his probation and parole officer on January 4, 1993, requiring him to pay $100 per month in restitution.[1]

On November 21, 1995, Keeling's probation officer notified the Commonwealth's Attorney that Keeling had failed to make the restitution payments. The trial court entered an order to show cause against Keeling.

At the show cause hearing on August 6, 1996, testimony revealed that Keeling had paid only $865 on his restitution obligation. Despite repeated reminders from his supervising probation officer, Keeling paid only $50 in 1995. Medical bills for the victim exceeded $38,000, and further surgery relating to the 1991 malicious wounding was anticipated.

The trial court revoked the suspension of Keeling's sentence. It then re-suspended execution of the sentence, conditioned, in part, on his payment of the restitution, which the trial court fixed at $10,000.

---

1. In a letter dated July 23, 1993, Keeling's probation officer informed the Commonwealth's attorney that the exact amount of restitution had not been determined.

■ " 'A court which has ordered a suspension of sentence undoubtedly has the power to revoke it when the defendant has failed to comply with the conditions of the suspension.' " *Russnak v. Commonwealth,* 10 Va.App. 317, 321, 392 S.E.2d 491, 493 (1990) (quoting *Griffin v. Cunningham,* 205 Va. 349, 354, 136 S.E.2d 840, 844 (1964)). *See* Code §§ 19.2–305.1(D), 19.2–306. Whether to revoke the suspension of a sentence lies within the sound discretion of the trial court, whose findings of fact and judgment will not be reversed absent a clear showing of an abuse of discretion. *Singleton v. Commonwealth,* 11 Va.App. 575, 580, 400 S.E.2d 205, 208 (1991). *See Duff v. Commonwealth,* 16 Va.App. 293, 429 S.E.2d 465 (1993).

■ Keeling argues that because no "[e]xact amount of restitution" had been fixed, the trial court lacked the authority to revoke the suspension of his sentence on the ground of his non-payment. We disagree.

Code § 19.2–303 provides, in part, that:

[T]he court may suspend imposition of sentence or suspend the sentence in whole or part and . . . may, as a condition of a suspended sentence, require the accused to make at least partial restitution to the aggrieved party or parties for damages or loss caused by the offense for which convicted . . . *under terms or conditions which shall be entered in writing by the court.*

(Emphasis added). *See* Code § 19.2–305.1(C).

The trial court's order suspending Keeling's sentence and setting the terms and conditions of the suspension was in writing and was plainly stated. It required Keeling to pay restitution for his victim's medical expenses in an amount not to exceed $10,000. The order required Keeling to pay incrementally an amount fixed by his probation officer. This was plainly stated and was easy to understand. Keeling did not seek clarification or advice from the court or his probation officer or claim that he did not understand his obligation. Barring modification, his obligation was to pay according to the order and the schedule established by the probation

officer. He failed to do so. The record sets forth no basis whereon Keeling could have thought that he had satisfied his total restitution obligation.

The judgment of the trial court is affirmed.

*Affirmed.*